UNITED STATES of America,
Appellee,

v.

Joseph J. LITTLE, Appellant.

No. 02–4077.

United States Court of Appeals,
Eighth Circuit.

Submitted June 4, 2003.

Decided June 10, 2003.

Before BOWMAN, BYE, and RILEY,
Circuit Judges.

PER CURIAM.

Joseph J. Little challenges the sentence the District Court[1] imposed after he pleaded guilty to making a false statement in attempting to acquire a firearm, in violation of 18 U.S.C. § 922(a)(6) (2000); and to making a false statement to a federally licensed firearms dealer, in violation of 18 U.S.C. § 924(a)(1)(A) (2000). At sentencing, the District Court denied Little's motion for a downward departure and sentenced him to concurrent prison sentences of ninety-two months and sixty months, to be followed by three years of supervised release.

On appeal, counsel has filed a brief under *Anders v. California*, 386 U.S. 738, 744, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), arguing that the District Court should have granted the requested downward de-

parture, which was based on Little's extraordinary physical impairments (sickle-cell anemia and severe osteoporosis). After careful review of the record, we conclude that the District Court recognized its authority to depart and that its decision not to depart was purely discretionary; thus, we will not review it. *See United States v. Orozco–Rodriguez*, 220 F.3d 940, 942 (8th Cir.2000).

Little also has filed a pro se brief raising several arguments, which we reject seriatim as meritless. First, the government was under no obligation to supply the court with information in support of Little's motion to depart. *See United States v. Hammer*, 3 F.3d 266, 272 (8th Cir.1993) (noting that "burden of proof is on defendant with respect to mitigating factors" at sentencing), *cert. denied*, 510 U.S. 1139, 114 S.Ct. 1121, 127 L.Ed.2d 430 (1994). Second, Little did not object to the Court's plea-hearing statement that his sentences could be imposed consecutively and, even assuming arguendo that the statement was erroneous, we see no indication that Little's substantial rights were affected. *See United States v. Vonn*, 535 U.S. 55, 58–59, 122 S.Ct. 1043, 152 L.Ed.2d 90 (2002) (defendant who allows an error under Rule 11 of the Federal Rules of Criminal Procedure to pass without objection in trial court must satisfy Rule 52(b)'s plain-error requirement and show that the error affected defendant's substantial rights). Finally, Little did not object when the District Court increased his offense level by two levels based on his failure to appear at the first change-of-plea hearing; we see no plain error in this § 3C1.1 enhancement. *See* U.S.S.G. § 3C1.1, cmt. n.4(e) (2002) (enhancement applies when defendant willfully fails to appear, as ordered, for judi-

1. The Honorable Rodney W. Sippel, United States District Judge for the Eastern District of Missouri.

cial proceeding); *United States v. Montanye*, 996 F.2d 190, 192 (8th Cir.1993) (en banc) (plain-error standard of review applies when issues are not raised in district court).

Upon reviewing the record independently under *Penson v. Ohio*, 488 U.S. 75, 82–84, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we have found no nonfrivolous issues. Accordingly, we affirm. We also grant counsel's motion to withdraw.

A true copy.